**FINAL LIST OF PROPOSED EXHIBITS**

144

CASE NO. 17-cr-00008-WJM   PLAINTIFF'S LIST: ☒   DEFENDANT'S LIST: ☐   THIRD PTY DEFTS. LIST: ☐

CASE CAPTION ____United States_____ vs. _____Guy Jean-Pierre_____   DATE: January 14, 2018____

LIST PLAINTIFF'S EXHIBITS BY NUMBERS (1, 2, 3, etc.) and DEFENDANT'S BY LETTER (A, B, C, etc.)

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 1 | W. Sears FBI UC#1 | DVD - Audio Only - 2014-05-14 Recording of Meeting at FSPM Office 1D6 | | | | | | | |
| 1a | W. Sears FBI UC#1 | DVD - Video/Audio - 2014-05-14 Recording of Meeting at FSPM Office 1D7 Disk 1 of 2 | | | | | | | |
| 1b | W. Sears FBI UC#1 | DVD - Video/Audio - 2014-05-14 Recording of Meeting at FSPM Office 1D7 Disk 2 of 2 | | | | | | | |
| 2 | | | | | | | | | |
| 2a | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 1) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |
| 2b | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 2) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |
| 2c | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 3) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |
| 2d | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 4) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 2e | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 5) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |
| 2f | W. Sears FBI UC#1 | 2014-05-14 (Excerpt 6) Recording of Meeting at FSPM Office - Synced Video & Transcript | | | | | | | |
| 3 | W. Sears FBI UC#1 | Transcript - 2014-05-14 Recording of Meeting at FSPM Office | | | | | | | |
| 4 | S. Dittman FBI UC#1 | DVD - Audio Only - 2014-07-18 Recording of Meeting with Scott Dittman at Starbucks 1D9 | | | | | | | |
| 4a | S. Dittman FBI UC#1 | DVD - Video/Audio - 2014-07-18 Recording of Meeting with Scott Dittman at Starbucks 1D10 | | | | | | | |
| 5 | | | | | | | | | |
| 5a | S. Dittman FBI UC#1 | 2014-07-18 (Excerpt 1) Recording of Meeting with Scott Dittman at Coffeeshop - Synced Video & Transcript | | | | | | | |
| 5b | S. Dittman FBI UC#1 | 2014-07-18 (Excerpt 2) Recording of Meeting with Scott Dittman at Coffeeshop - Synced Video & Transcript | | | | | | | |
| 6 | S. Dittman FBI UC#1 | Transcript - 2014-07-18 Recording of Meeting with Scott Dittman at Starbucks | | | | | | | |
| 7 | | | | | | | | | |
| 8 | OTC | OTC Attorney Letter Agreements - Jean-Pierre | | | | | | | |
| 9 | OTC | Summary Chart - OTC Filings | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 10 | OTC | Letter from OTC Markets to Jean-Pierre re: List of Prohibited Attorneys | | | | | | | |
| 11 | OTC | Email from Heese to Finra dated 6/6/2011 with subject "Guy Jean Pierre and his successors" | | | | | | | |
| 12 | OTC | OTC Filing - FusionPharm Information and Disclosure Statement for the period ended June 30, 2011 | | X | | | | | |
| 13 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended June 30, 2011 | | X | | | | | |
| 14 | OTC | OTC Filing - FusionPharm Statement of Income for period ended June 30, 2011 | | X | | | | | |
| 15 | OTC | OTC Filing - FusionPharm  Notes to Financial Statements for period  ended June 30, 2011 | | X | | | | | |
| 16 | OTC | Email from Dittman to OTC Markets dated 12/02/2011 subject: "RE: OTCIQ User: Company Information Update for Fusion Pharm, Inc. | | X | | | | | |
| 17 | OTC | OTC Filing - FusionPharm Statement of Income for period ended September 30, 2011 | | X | | | | | |
| 18 | OTC | OTC Filing - FusionPharm  Notes to Financial Statements for period  ended September30, 2011 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 19 | OTC Bodden Duke | OTC Filing - FusionPharm Annual Information and Disclosure Statement for period ended December 31, 2011 | | X | | | | | |
| 19a | OTC Bodden | OTC Filing - FusionPharm Quarterly Report for the period ended March 31, 2012 | | X | | | | | |
| 19b | OTC Bodden | OTC Filing - FusionPharm Quarterly Report for the period ended June 30, 2012 | | X | | | | | |
| 19c | Bodden | OTC Filing - FusionPharm Quarterly Report for the period ended September 30, 2012 | | X | | | | | |
| 20 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended September 30, 2011 | | X | | | | | |
| 21 | OTC | OTC Filing - FusionPharm Information and Disclosure Statement for the period ended September 30, 2011 | | X | | | | | |
| 22 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended December 31, 2011 | | X | | | | | |
| 23 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended March 31, 2012 | | X | | | | | |
| 24 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended June 30, 2012 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 25 | OTC DiTommaso | OTC Filing - FusionPharm Annual Information and Disclosure Statement for period ended December 31, 2012 | | X | | | | | |
| 26 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended December 31, 2012 | | X | | | | | |
| 27 | OTC | OTC Filing - FusionPharm Quarterly Report for the period ended March 31, 2013 | | X | | | | | |
| 28 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended March 31, 2013 | | X | | | | | |
| 29 | OTC | OTC Filing - FusionPharm OTC Pink Basic Disclosure Guidelines filled in by FSPM | | X | | | | | |
| 30 | OTC | OTC Filing - FusionPharm Quarterly Report for the period ended June 30, 2013 | | X | | | | | |
| 31 | OTC DiTommaso | OTC Filing - FusionPharm Attorney Opinion Letter by DiTommaso for period ended June 30, 2013 | | X | | | | | |
| 32 | Dahlman | Email from Sears to Dahlman dated 09/14/2010 attaching Debt Settlement Agreement signed by Dahlman and Sears | | X | | | | | |
| 33 | Dahlman | Email from Sears to Dahlman on 11/08/2010 Instruction for share transfers to Dahlman, Microcap and Salt | | X | | | | | |
| 34 | Dahlman | Frederick and Belle Dahlman's resignation from Baby Bee Bright | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Dahlman R. Dittman | Email from Sears to Fred Dahlman dated 11/19/2010 Instruction for share transfers to Dahlman, Microcap, Robert Dittman, and Salt | | X | | | | | |
| 36 | Dahlman | Letter from Dahlman to Pacific Stock Transfer Co. with instructions for share transfers | | X | | | | | |
| 37 | Dahlman | Email from Sears to Dahlman dated 03/01/2011 attaching Letter of Transfer of Series A Preferred Shares of Baby Bee Bright to Microcap to be given to DiBella | | X | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | W. Sears Blume | Email from Sears to bjohn@mazdaoflakewood.dealercrm cc Blume dated 1/30/2012 attaching Blume letter | | X | | | | | |
| 41 | Blume | Email from Blume to Dittman dated 7/5/2012 with subject "FYI" | | X | | | | | |
| 42 | | | | | | | | | |
| 43 | Bohlender | Email from Bohlender to Dittman dated 8/15/2011 with subject "Billy's role and the company structure" | | X | | | | | |
| 44 | Bohlender | Email from Bohlender to Dittman dated 9/14/2011 with subject "Hey" | | X | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 47 | Saia | Oppenheimer -Due Diligence and Wire Instructions for Microcap Management account ending in 9990 | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | L. Jean-Pierre | Leslie Jean-Pierre SEC testimony | | | | | | | |
| 51 | L. Jean-Pierre | Leslie Jean-Pierre Grand Jury testimony in the NY state case on 8/15/2013 | | | | | | | |
| 52 | L. Jean-Pierre | OTC Attorney Letter Agreements - Dinwoodie | | | | | | | |
| 53 | OTC | Attorney Letter Agreement v2.4 January 14, 2011 | | X | | | | | |
| 54 | OTC | Guidelines for Providing Adequate Current Information - v. 10.0 updated 1/14/2011 - | | X | | | | | |
| 55 | OTC | Guidelines for Providing Adequate Current Information - v. 10.1 updated 1/31/2012 | | X | | | | | |
| 56 | OTC | Pink Basic Disclosure Guidelines v. 1.0 updated 1/3/2013 | | X | | | | | |
| 57 | OTC | Pink Basic Disclosure Guidelines v. 1.1 updated 4/25/2013 | | X | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | PSTC - DiBella Dahlman W. Sears | Email from Dibella to Sears and Dahlman dated 12/2/2010 with subject "Transfer of BBYB Preferred Shares (Cert No 1007)" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 61 | PSTC - DiBella Dahlman | PSTC packet for transaction number 10701 | | X | | | | | |
| 62 | PSTC - DiBella Kramer W. Sears | Email from Jean-Pierre to Dibella with cc Sears dated 2/11/2011 with subject "BBYB Information" | | X | | | | | |
| 63 | PSTC - DiBella Dahlman | PSTC packet for transaction number 12834 | | X | | | | | |
| 64 | | | | | | | | | |
| 65 | PSTC - DiBella | Email from Dibella to Beth Looker cc Claiborne dated 11/7/2012 with subject "FusionPharm notes?" | | X | | | | | |
| 66 | PSTC - DiBella | Email from DiBella to Dittman dated 12/17/2012 attaching a convertible note between Bayside Realty Holdings and Fusion Pharm from Sandra Sears to DiBella dated 12/13/2012 | | X | | | | | |
| 67 | PSTC - DiBella W. Sears | Email from Sandra Sears to Dibella cc Sears dated 12/24/2012 with subject "Convertible note" | | X | | | | | |
| 68 | | | | | | | | | |
| 69 | PSTC - DiBella W. Sears | Email from Sears to Dibella dated 12/26/2012 with subject "Convertible note" | | X | | | | | |
| 70 | PSTC - DiBella W. Sears | Email #2 from Sears to Dibella dated 12/26/2012 with subject "Convertible note" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 71 | PSTC - DiBella W. Sears | Email from Dibella to Sears dated 12/27/2012 with subject "Convertible note" | | X | | | | | |
| 72 | PSTC - DiBella DiTommaso Ssears | PSTC packet for transaction number 12986 | | X | | | | | |
| 73 | PSTC - DiBella | FedEx Tracking number 794557022916 | | X | | | | | |
| 74 | PSTC - DiBella W. Sears | Email from Sears to Dibella dated 3/7/2013 with subject "BSRH Note LOP.pdf attaching DiTommaso Attorney Opinion Letters | | X | | | | | |
| 75 | PSTC - DiBella W. Sears | Email from Dibella to Sears cc Dittman dated 3/11/2013 with blank subject | | X | | | | | |
| 76 | PSTC - DiBella DiTommaso S. Sears (mom) | PSTC packet for transaction number 12992 | | X | | | | | |
| 77 | PSTC - DiBella W. Sears | Email from Sears to Dibella cc Dittman dated 4/11/2013 with subject "Meadpoint Venture Partners FSPM" | | X | | | | | |
| 78 | PSTC - DiBella DiTommaso | PSTC packet for transaction number 12998 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 79 | PSTC - DiBella DiTommaso | PSTC packet for transaction number 13002 | | X | | | | | |
| 80 | PSTC - DiBella | FedEx Tracking number 796476186341 | | X | | | | | |
| 81 | PSTC - DiBella W. Sears | Email from Sears to Dibella dated 8/27/2013 with subject "Mdpt" attaching DiTommaso Attorney Opinion Letter and Credit Card Authorization | | X | | | | | |
| 82 | PSTC - DiBella W. Sears | Email from Dibella to Sears dated 8/27/2013 with subject "Mdpt" | | X | | | | | |
| 83 | PSTC - DiBella W. Sears | Email from Sears to Dibella dated 8/29/2013 with "Mdpt" | | X | | | | | |
| 84 | PSTC - DiBella DiTommaso Thaden Scholz | PSTC packet for transaction number 13003 | | X | | | | | |
| 85 | PSTC - DiBella W. Sears | Email from Sears to PSTC dated 9/19/2013 with subject "Issuance" | | X | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | PSTC - Claiborne | List of Attorneys for Heightened Review | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 91 | PSTC - Claiborne S. Sears (mom) | Baby Bee Bright Shareholder consent to appoint Dittman and Sandra Sears | | X | | | | | |
| 92 | PSTC - Claiborne Kramer W. Sears | Email from Sears to PSTC and Jean-Pierre dated 2/15/2011 with subject "Baby Bee Bright Corporation Reverse Split" | | X | | | | | |
| 93 | PSTC - Claiborne | Email from Upham to PSTC dated 2/16/2011 with subject "Baby Bee Bright Corporation Reverse Split" | | X | | | | | |
| 94 | PSTC - Claiborne | Letter from Jean-Pierre to NASDAQ OMX Group dated 2/16/2011 | | X | | | | | |
| 95 | PSTC - Claiborne | PSTC packet for transaction number 12883 | | X | | | | | |
| 96 | PSTC - Claiborne | BBYB: Reverse Split Information | | X | | | | | |
| 97 | PSTC - Claiborne S. Sears (wife) Scholz | PSTC packet for transaction number 12868 | | X | | | | | |
| 98 | PSTC - Claiborne | PSTC packet for transaction numbers 12895 and 12900 | | X | | | | | |
| 99 | PSTC - Claiborne Scholz | PSTC packet for transaction numbers 12895 and 12900 | | X | | | | | |
| 100 | PSTC - Claiborne Abott | Email from Dittman to Eldridge dated 05/16/2011 attaching Certificate Order dated 05/09/2011 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 101 | PSTC - Claiborne S. Sears (wife) | PSTC packet for transaction number 12903 | | X | | | | | |
| 102 | PSTC - Claiborne | PSTC packet for transaction number 12905 | | X | | | | | |
| 103 | PSTC - Claiborne S. Sears (wife) | PSTC packet for transaction number 12912 | | X | | | | | |
| 104 | PSTC - Claiborne | PSTC packet for transaction number 12913 | | X | | | | | |
| 105 | PSTC - Claiborne | Email from Jean-Pierre to PSTC cc Dittman dated 7/12/2011 with subject "Guy Jean Pierre" | | X | | | | | |
| 106 | PSTC - Claiborne S. Sears (mom) S. Sears (wife) | PSTC packet for transaction numbers 12917 and 12918 | | X | | | | | |
| 107 | PSTC - Claiborne W. Sears | Emails from Sears to PSTC dated August 3, 2011 with subject "FSPM Preferred Stock Certificate" | | X | | | | | |
| 108 | PSTC - Claiborne S. Sears (mom) | PSTC packet for transaction number 12924 | | X | | | | | |
| 109 | PSTC - Claiborne S. Sears (mom) | PSTC packet for transaction number 12935 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 110 | PSTC - Claiborne R. Dittman S. Sears (mom) | PSTC packet for transaction number 12940 | | X | | | | | |
| 111 | PSTC - Claiborne R. Dittman | PSTC packet for transaction number 12945 | | X | | | | | |
| 112 | PSTC - Claiborne | Email from PSTC to Jean-Pierre dated 4/5/2012 with subject "FSPM Information" | | X | | | | | |
| 113 | PSTC - Claiborne R. Dittman | PSTC packet for transaction numbers 12951, 12952, and 12953 | | X | | | | | |
| 114 | PSTC - Claiborne | FedEx Tracking number 800575942347 | | X | | | | | |
| 115 | PSTC - Claiborne W. Sears | Email from Sears to Claiborne dated 7/31/2012 with subject "FSPM Cert" attaching due diligence package | | X | | | | | |
| 116 | PSTC - Claiborne DiTommaso Abbott | PSTC packet for transaction number 12964 | | X | | | | | |
| 117 | PSTC - Claiborne | FedEx Tracking number 798688446223 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 118 | PSTC - Claiborne | Email from Jean-Pierre to PSTC cc Dittman dated 9/24/2012 with subject "Follow up re 70,000 restricted shares issued November 2011" attaching (unsigned) letter from Dittman to PSTC | | X | | | | | |
| 119 | | | | | | | | | |
| 120 | Scottsdale | Scottsdale documents related to the opening of Microcap account on 7/13/2012 | | | | | | | |
| 121 | Scottsdale | Documents provided by Scottsdale/Alpine related to Microcap's deposit of 16,273 shares of FusionPharm on approximately 8/6/2012 | | | | | | | |
| 122 | Scottsdale | Documents provided by Scottsdale/Alpine related to Microcap's deposit of 40,000 shares of FusionPharm on approximately 8/1/2012 | | X | | | | | |
| 123 | Scottsdale | Signed letter from Dittman to Scottsdale dated 8/8/2012 relating to stock certificate 11176 for 40,000 shares | | X | | | | | |
| 124 | W. Sears Scottsdale | Email from Sears to Craig D'Mura at Scottsdale dated 8/10/2012 | | X | | | | | |
| 125 | | | | | | | | | |
| 126 | Scottsdale | Scottsdale Account ending in 4611 - Opening Documents for Bayside | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 127 | Scottsdale | Documents provided by Scottsdale/Alpine related to Bayside's deposit of 140,000 shares of FusionPharm on approximately 1/21/2013 | | | | | | | |
| 128 | | | | | | | | | |
| 129 | Scottsdale | Scottsdale documents related to the opening of Meadpoint account on 4/11/2013 | | | | | | | |
| 130 | | | | | | | | | |
| 131 | Scottsdale | Documents provided by Scottsdale/Alpine related to Meadpoint's deposit of 475,000 shares of FusionPharm on approximately 4/18/2013 | | | | | | | |
| 132 | | | | | | | | | |
| 133 | Scottsdale | Email from Sears to Scottsdale dated 8/19/2013 containing two attachments with supporting documentation for Meadpoint's deposit of 500,000 shares | | X | | | | | |
| 134 | Scottsdale | Documents provided by Scottsdale/Alpine related to Meadpoint's deposit of 500,000 shares of FusionPharm on approximately 8/23/2013 | | | | | | | |
| 135 | Kramer | Emails between Dittman and Kramer at FINRA from 10/6/2011 through 11/14/2011 with attachments | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 136 | Kramer | Emails between Dittman and Kramer at FINRA from 10/5/2011 through 11/30/2011 | | X | | | | | |
| 137 | Kramer | Finra Investigation Timeline | | | | | | | |
| 138 | Kramer | Record of Oppenheimer response to FINRA requests and copy of 5 FINRA requests | | | | | | | |
| 139 | Kramer | Documents provided by Oppenheimer to FINRA related to account number G51-1429990 held in the name Microcap Management LLC | | | | | | | |
| 140 | Scholz | Email from Sears to Jean-Pierre with cc to Scholz dated 04/19/2011 attaching Special Board of Directors Meeting dated 08/20/2007, Dahlman Resignation dated 11/15/2010 and Baby Bee Bright Preferred Stock Origin dated 04/15/2011 | | X | | | | | |
| 141 | Scholz W. Sears | Email from Sears to Scholz dated 10/19/2011 attaching  Stock Purchase Agreement dated 05/09/2011 between Scholz and Sears | | X | | | | | |
| 142 | Scholz W. Sears | Email from Sears to Scholz dated 11/08/2011 attaching Company Purchase 05/09/2011 and Share Purchase Agreement  11/02/2011 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 143 | Scholz DiTommaso W. Sears | Email from Sears to Scholz dated 06/18/2012 attaching M&C Due Diligence dated 06/18/2012 | | X | | | | | |
| 144 | Scholz S. Sears (mom) W. Sears | Email from Sears to Casskri1120@aol.com cc Scholz dated 2/7/2013 with subject "Scottsdale" | | X | | | | | |
| 145 | Scholz | Richard Scholz - Declaration | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |
| 150 | Abbott | Email from Dittman to Dittman dated 04/21/2011 subject: "Fusion Pharm" | | X | | | | | |
| 151 | Abbott | E-mail from Dittman to Abbott with subject "evite" | | X | | | | | |
| 152 | Abbott | Email from Dittman to Abbott dated 07/13/2011 subject: "Follow Up" | | X | | | | | |
| 153 | Thaden | Email from Thaden to Dittman dated 08/05/2013 subject "Fwd: conversation follow up" | | X | | | | | |
| 154 | Thaden | Email from lldittman22@gmail to Dittman dated 8/6/2013 with subject "conversation follow up" | | X | | | | | |
| 155 | Thaden | Email from Sears to Thaden cc Dittman dated 8/13/2013 with subject "FSPM" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 156 | Thaden | Email from Thaden to Sears cc Dittman dated 8/14/2013 with subject "drafting an agreement" | | X | | | | | |
| 157 | W. Sears S. Sears (mom) | Sandra Sears SEC transcript from testimony on 11/18/2015 | | X | | | | | |
| 158 | W. Sears S. Sears (mom) | Check Number 5014 from Bayside to Jean-Pierre for $2500 | | X | | | | | |
| 159 | W. Sears S. Sears (mom) | Check Number 5047 from Bayside to Jean-Pierre for $2500 | | X | | | | | |
| 160 | W. Sears S. Sears (mom) | Check Number 5057 from Bayside to Jean-Pierre for $500 | | X | | | | | |
| 161 | W. Sears S. Sears (mom) | Check Number 5063 from Bayside to Jean-Pierre for $3000 | | X | | | | | |
| 162 | W. Sears S. Sears (mom) | Check Number 5069 from Bayside to Jean-Pierre for $2500 | | X | | | | | |
| 163 | W. Sears S. Sears (mom) | Check Number 5082 from Bayside to Jean-Pierre for $500 | | X | | | | | |
| 164 | W. Sears S. Sears (mom) | Check Number 5116 from Bayside to Jean-Pierre for $500 | | X | | | | | |
| 165 | W. Sears S. Sears (mom) | Check Number 5101 from Bayside to Jean-Pierre for $2500 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 166 | W. Sears S. Sears (mom) | Check Number 5104 from Bayside to Jean-Pierre for $500 | | X | | | | | |
| 167 | R. Dittman | Email from Dittman to Robert Dittman and Jamey Fader dated 9/17/2012 with subject "Vertifresh" | | X | | | | | |
| 168 | W. Sears Kocinski | Email from Kocinski to Sears cc Dittman dated 11/21/2011 with subject "Sept 30s" | | X | | | | | |
| 169 | W. Sears Kocinski | Email from Dittman to Kocinski and Sears with cc to Jean-Pierre dated 11/23/2011 subject: "RE: Sept 30s" | | X | | | | | |
| 170 | W. Sears Kocinski | Email from Sears to Dittman and Jean-Pierre with cc to Kocinski dated 11/28/2011 subject: "FW:Financial Statements" | | X | | | | | |
| 171 | W. Sears Kocinski | Email from Sears to Dittman and Jean-Pierre dated 12/22/2011 attaching Financial Statements FusionPharm 3rd Quarter 2011, Fusion Pharm Shareholders Statement dated 09/30/2011, and Fusion Pharm Financial Statement Notes dated 09/30/2011 | | X | | | | | |
| 172 | Kocinski | Email from Dittman to Kocinski dated 03/28/2012 attaching Fusion Pharm Financials dated 12/31/2011 | | X | | | | | |
| 173 | W. Sears Kocinski | Email from Sears to Kocinski and Dittman dated 3/25/2012 with subject "12/31/12 financials" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 174 | W. Sears Kocinski | Email from Sears to Jean-Pierre with cc to Kocinski dated 04/03/2012 subject: "FSPM" | | X | | | | | |
| 175 | W. Sears Kocinski | Email from Sears to Kocinski cc:ing Jean-Pierre dated 06/07/2012 | | | | | | | |
| 176 | W. Sears Kocinski | Email from Kocinski to Sears re Quarterly Report June 2012 | | X | | | | | |
| 177 | W. Sears Kocinski | Email from Sears to Dittman and Jean-Pierre forwarding email from Kocinski to Jean-Pierre with cc to Sears and Dittman dated 06/07/2012 subject: "FW: FSPM Financial Statements as of 3/31/12" | | X | | | | | |
| 178 | W. Sears Kocinski | Email from Kocinski to Jean-Pierre with cc to Sears, Dittman, and Bodden dated 11/21/2012 subject "Fusion Pharm Financials for Period Ending 9/30/12" | | X | | | | | |
| 179 | W. Sears Kocinski | Email from Kocinski to Jean-Pierre with cc to Sears and Dittman dated 03/06/2013 subject "Fusion Pharm Financials for Period Ending 12/31/12" | | X | | | | | |
| 180 | DiTommaso | Information and Disclosure Statement for the Period Ended 06/30/2011 | | X | | | | | |
| 181 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 12/27/2011 attaching document named "FSPM_LawFirm_AttorneyLetter_12.27.11" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 182 | DiTommaso | Tod DiTommaso invoice submitted to Jean-Pierre dated 1/15/2012 | | X | | | | | |
| 183 | DiTommaso Kocinski | Email from Jean-Pierre to DiTommaso dated 06/11/2012 forwarding confirmation from Kocinski who prepared FSPM Financial Statements period ended 03/31/2012 | | X | | | | | |
| 184 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 4/6/2012 attaching document named "FSPM_LawFirm_AttorneyLetter_04.05.12" | | X | | | | | |
| 185 | | | | | | | | | |
| 186 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 5/1/2012 attaching various documents for the Pawson, Padilla, OTC and For Your Information transaction | | X | | | | | |
| 186a | DiTommaso | Drafted Attorney Opinion Letter for For Your Information, Inc | | X | | | | | |
| 186b | DiTommaso | Drafted Attorney Opinion Letter for OTC Market Services | | X | | | | | |
| 186c | DiTommaso | Drafted Attorney Opinion Letter for Padilla | | X | | | | | |
| 186d | DiTommaso | Drafted Attorney Opinion Letter for Pawson | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 186e | DiTommaso | Signed Officer's Certificate for Pawson, Padilla, OTC Market Services and For Your Information transaction | | X | | | | | |
| 186f | DiTommaso | Pawson, Padilla, For Your Information Letters requesting to remove the legend | | X | | | | | |
| 186g | DiTommaso | OTC Market Services Letters requesting to remove the legend | | X | | | | | |
| 186h | DiTommaso | FusionPharm Stock Certificates 11159, 11160, 11161, 11162 | | X | | | | | |
| 187 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 6/6/2012 attaching four files related to a Microcap Opinion Letter. | | X | | | | | |
| 187a | DiTommaso | FSPM Stock Certificate number 11167 for 190,000 shares in the name Microcap Management | | X | | | | | |
| 187b | DiTommaso | Signed FSPM - Microcap Non-Affiliation Form | | X | | | | | |
| 187c | DiTommaso | FusionPharm Officer's Certificate relating to stock certificat number 11167 | | X | | | | | |
| 187d | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to stock certificate number 11167 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 188 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 06/11/2012 forwarding share structure provided by PSTC | | X | | | | | |
| 189 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 6/11/12 with subjet "FSPM Pink Sheets Opn Ltr" attaching document named "FSPM_LawFirm_AttorneyLetter_06.06.12" | | X | | | | | |
| 190 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 6/13/2012 with subject "Revised FSPM Pink Sheets Opn Ltr" attaching document named "FSPM_LawFirm_AttorneyLetter_06.13.12_R" | | X | | | | | |
| 191 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 7/2/2012 with subject "FSPM-MICROCAP OPN LTR" attaching a revised Microcap Attorney Opinion Letter | | X | | | | | |
| 191a | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to stock certificate 11167 | | X | | | | | |
| 192 | DiTommaso | Email from Jean-Pierre to DITommaso dated 7/21/2012 with subject "FSPM Abbott-Microcap Opinion Letter" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 192a | DiTommaso | Packet of documents related to Abbott transaction to include the Debt Settlement Agreement, Officer's Certificate, Stock Certificate number 7385, and Share Purchase Agreement | | X | | | | | |
| 192b | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to stock certificate 7385 | | X | | | | | |
| 193 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 8/15/2012 with subject "FSPM Pink Sheets Opn Ltr - Period ending June 30, 2012" attaching document named "FSPM_LawFirm_AttorneyLetter_08.09.12" | | X | | | | | |
| 193a | DiTommaso | FusionPharm Shareholder Report through 06/30/12 | | X | | | | | |
| 194 | DiTommaso | Signed Officer's Certificate dated 12/07/2012 | | X | | | | | |
| 195 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 12/13/2012 with subject "FSPM - Bayside: 144 Debt Conversion Opinion Letter" | | X | | | | | |
| 195a | DiTommaso | Signed Bayside Line of Credit Agreement dated 5/2/2011 | | X | | | | | |
| 195b | DiTommaso | Bayside Non-Affiliation Letter dated December 6, 2012 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 195c | DiTommaso | Bayside Notice of Conversion for 140,000 shares of FusionPharm | | X | | | | | |
| 195d | DiTommaso | Officer's Certificate dated 12/7/12 for 140,000 shares of Bayside | | X | | | | | |
| 195e | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 140,000 shares of FSPM converted from the Bayside note dated 12/13/2012 | | X | | | | | |
| 196 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 12/21/2012 with subject "FSPM - Bayside: Final 144 Debt Conversion Opinion Letter" | | X | | | | | |
| 196a | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 140,000 shares of FSPM converted from the Bayside note dated 12/21/2012 | | X | | | | | |
| 197 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 1/4/2013 with subject "Revised FSPM-Bayside Realty Opinion Letter" | | X | | | | | |
| 197a | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 140,000 shares of FSPM converted from the Bayside note dated 1/4/2012 | | X | | | | | |
| 197b | DiTommaso | Letter from Dittman dated 12/05/2012 authorizing to close the line of credit from Bayside Realty Holdings | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 198 | DiTommaso | Email from DiTommaso to Claiborne dated 7/26/2012 with subject "FSPM-Abbott-Microcap Opn Ltr" attaching the DiTommaso Attorney Opinion Letter | | X | | | | | |
| 199 | DiTommaso | Tod DiTommaso invoice submitted to Jean-Pierre dated 1/15/2013 | | X | | | | | |
| 200 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/4/2013 with subject "FSPM - STARCITY OPN LTR" attaching 3 documents related to the transaction | | X | | | | | |
| 200a | DiTommaso | Securities transfer agreement between Bayside Realty Holdings and Starcity Capital | | X | | | | | |
| 200b | DiTommaso | Starcity Capital - Notice of Conversion dated 2/27/2013 | | X | | | | | |
| 200c | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 137,500 shares of FSPM Starcity Capital converted from the Bayside note | | X | | | | | |
| 201 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/4/2013 with subject "FSPM - VERA GROUP OPN LTR" attaching 3 documents related to the transaction | | X | | | | | |
| 201a | DiTommaso | Securities transfer agreement between Bayside Realty Holdings and VERA GROUP | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 201b | DiTommaso | Vera Group - Notice of Conversion dated 2/27/2013 | | X | | | | | |
| 201c | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of FSPM Vera Group converted from the Bayside note | | X | | | | | |
| 202 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/4/2013 with subject "FSPM - A. Mauriello Debt Conversion" attaching 3 documents related to the transaction | | X | | | | | |
| 202a | DiTommaso | Securities transfer agreement between Bayside Realty Holdings and Alexandra Mauriello | | X | | | | | |
| 202b | DiTommaso | Alexandra Mauriello - Notice of Conversion dated 2/27/2013 | | X | | | | | |
| 202c | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 25,000 shares of FSPM Mauriello converted from the Bayside note | | X | | | | | |
| 203 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/4/2013 with subject "FSPM - Black Arch Debt Conversion" attaching 4 documents related to the transaction | | X | | | | | |
| 203a | DiTommaso | Securities transfer agreement between Bayside Reality Holdings and Black Arch Opportunity Fund LP | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 203b | DiTommaso | Black Arch Opportunity Fund LP - Notice of Conversion dated 2/27/2013 | | X | | | | | |
| 203c | DiTommaso | FusionPharm Officer's Certificate dated 2/28/2013 relating to the sale of the Bayside Note | | X | | | | | |
| 203d | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of FSPM Black Arch Opportunity Fund LP converted from the Bayside note | | X | | | | | |
| 204 | DiTommaso | Email from Rob Hoffman to DiTommaso dated 3/4/2013 with subject FSPM-Roy Legend Removal Opinion Letter | | X | | | | | |
| 205 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/4/2013 with subject "FSPM Pink Sheets Attorney Letter for period ending 12.31.12" | | X | | | | | |
| 205a | DiTommaso | Blank FusionPharm Officer and Directors Questionnaire for period ended December 31, 2012 | | X | | | | | |
| 205b | DiTommaso | FusionPharm Shareholder Report through 02/26/2013 | | X | | | | | |
| 206 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/5/2013 with subject "FSPM-SGI Group Debt Conversion" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 206a | DiTommaso | Securities transfer agreement between Bayside Reality Holdings and SGI Group, LLC | | X | | | | | |
| 206b | DiTommaso | SGI Group LLC - Notice of Conversion dated 2/27/2013 | | X | | | | | |
| 206c | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of SGI Group converted from the Bayside note | | X | | | | | |
| 207 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/6/2013 with subject "Re: FSPM OTC Markets Opn Ltr" attaching document named "FSPM_LawFirm_AttorneyLetter_03.06.13_R" | | X | | | | | |
| 208 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/11/2013 with subject "package - Dave Roy - FusionPharm" | | X | | | | | |
| 209 | DiTommaso | Email from Jean-Pierre to DITomasso dated 3/12/2013 with subject "FSPM-Black Additional Revised Opinion Letter(s) attaching 4 drafted Attorney Opinion Letters | | X | | | | | |
| 209a | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 25,000 shares of FSPM Mauriello converted from the Bayside note | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 209b | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of FSPM SGI Group converted from the Bayside note | | X | | | | | |
| 209c | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 137,500 shares of FSPM Starcity Capital converted from the Bayside note | | X | | | | | |
| 209d | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of FSPM Vera Group converted from the Bayside note | | X | | | | | |
| 210 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/12/2013 with subject "FSPM-Black Arch Debt Conversion Revised Letter" attaching 2 documents related to the transaction | | X | | | | | |
| 210a | DiTommaso | Letter dated 3/8/13 to DiBella from Dittman | | X | | | | | |
| 210b | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 12,500 shares of FSPM Black Arch Opportunity Fund LP converted from the Bayside note | | X | | | | | |
| 211 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 3/30/13 with subject "FSPM-Meadpoint Opinion" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 211a | DiTommaso | Packet of documents related to conversion of 475,000 shares from the Meadpoint note to include the  Officer's Certificate, the Meadpoint Note, the letter from Dittman to PSTC, and the Written Consent of the Board of Directors | | X | | | | | |
| 211b | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to 475,000 shares of FSPM converted from the Meadpoint note dated 03/31/2013 | | X | | | | | |
| 212 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 8/22/2013 with subject "FSPM: Pink Sheets Letter - 06-30-13 Financials" | | X | | | | | |
| 212a | DiTommaso | FusionPharm Shareholder Report through 06/03/2013 | | X | | | | | |
| 212b | DiTommaso | FusionPharm Officer and Directors Questionnaire for period ended June 30, 2013 | | X | | | | | |
| 213 | DiTommaso | OTC Markets DiTommaso Opinion Letter dated 08/22/2013 (PDF) | | X | | | | | |
| 214 | DiTommaso | Email from Sears to Dittman dated 08/30/2013 attaching the signature page for Scholz and Thayden's Attorney Opinion Letter from Tod DiTommaso | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 215 | DiTommaso | Email from Jean-Pierre to DiTommaso dated 8/26/2013 with subject "FSPM: Opinion letter request" attaching 4 documents related to the transaction | | X | | | | | |
| 215a | DiTommaso | Due Diligence Documents related to the transfer to Scholz | | X | | | | | |
| 215b | DiTommaso | Due Diligence Documents related to the transfer to Myron Thaden | | X | | | | | |
| 215c | DiTommaso | Due Diligence Documents related to the transfer to Sharryn Thaden | | X | | | | | |
| 215d | DiTommaso | Drafted Attorney Opinion Letter on blank letterhead relating to the conversion of the Meadpoint note for shareholders Myron and Sharryn Thaden and Scholz | | X | | | | | |
| 216 | DiTommaso | Tod DiTommaso invoice submitted to Jean-Pierre dated 9/15/2013 | | X | | | | | |
| 217 | DiTommaso OTC | OTC Attorney Letter Agreements - DiTommaso | | X | | | | | |
| 218 | DiTommaso | FusionPharm Current Information Letters Reviewed and Verified by DiTommaso | | X | | | | | |
| 219 | DiTommaso | FusionPharm Attorney Opinion Letters Reviewed and Verified by DiTommaso | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 220 | DiTommaso | DiTommaso Invoices sent to Jean-Pierre | | X | | | | | |
| 221 | | | | | | | | | |
| 222 | | | | | | | | | |
| 223 | | | | | | | | | |
| 224 | | | | | | | | | |
| 225 | Duke | Andrew Duke's sketch of the FusionPharm Office located on Wynkoop Street | | X | | | | | |
| 226 | W. Sears Duke | Email from Sears to Dittman dated 09/28/2011 subject: "FW: Reservation Confirmation" | | X | | | | | |
| 227 | W. Sears Duke | Email from Dittman to Duke and Sears dated 10/12/2011 with subject "business plan update" | | X | | | | | |
| 228 | W. Sears Duke | Email from Duke to Dittman, Sears and Frank Falconer dated 10/20/2011 with subject "retreat" | | X | | | | | |
| 229 | W. Sears Duke | Email from Sears to Duke dated 3/23/2012 with subject "Status" | | X | | | | | |
| 230 | Duke | Email from Dittman to Duke dated 4/17/2012 with subject "Debt" | | X | | | | | |
| 231 | | | | | | | | | |
| 232 | | | | | | | | | |
| 233 | | | | | | | | | |
| 234 | | | | | | | | | |
| 235 | W. Sears Bodden | Email from Sears to Bodden cc Dittman dated 3/10/2011 with subject "Fusion Pharm" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 236 | W. Sears Bodden | Email from Sears to Bodden dated 03/14/2011 attaching Affidavit of Cliff Bodden 03/14/2011 | | X | | | | | |
| 237 | W. Sears Bodden | Email from Jean-Pierre to Bodden with cc to Sears dated 03/14/2011 subject: "RE: Affidavit" | | X | | | | | |
| 238 | W. Sears Bodden | Email from Sears to Bodden dated 03/28/2011 forwarding email from Jean-Pierre to Sears attachinhg Baby Bee Bright Articles of Incorporation and Baby Bee Bright Supporting Documents | | X | | | | | |
| 239 | W. Sears Bodden | Email from Bodden to Malino with cc to Sears dated 03/24/2012 attaching FusionPharm 2-Page Summary and FusionPharm Private Investor Presentation | | X | | | | | |
| 240 | W. Sears Bodden | Email from Bodden to Dittman and Sears dated 03/31/2012 attaching Annual Information and Disclosure Statement dated 12/31/2011 and Annual Information and Disclosure Statement dated 12/31/2011 Revision from 03/31/2012 | | X | | | | | |
| 241 | | | | | | | | | |
| 242 | W. Sears Bodden | Email from Bodden to Malino cc Dittman and Sears dated 4/4/2012 with subject "Pro Forma Financial Projections" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 243 | W. Sears Bodden | Email from Bodden to Dittman with cc to Sears dated 05/25/2012 attaching Financial Statements dated 03/2012 and 03/2011 | | X | | | | | |
| 244 | Bodden | Email from Bodden to Jean-Pierre dated 05/30/2012 subject: "RE: Meeting" | | X | | | | | |
| 245 | W. Sears Bodden | Email from Sears to Dittman forwarding email from Bodden to Sears dated 06/04/2012 attaching Promissory Note and Credit Line Agreement Draft | | X | | | | | |
| 246 | W. Sears Bodden | Email from Bodden to Sears dated 06/06/2012 attaching Bayside Loan Documents (8 attachments) | | X | | | | | |
| 247 | W. Sears Bodden | Email from Bodden to Sears dated 06/06/2012 attaching MeadPoint Loan Documents (5 attachments) | | X | | | | | |
| 248 | | | | | | | | | |
| 249 | W. Sears Bodden | Email from Sears to Bodden dated 06/12/2012 forwarding email from Jean-Pierre to Sears dated 06/11/2012 subject: "FSPM - OTC Markets Opn Ltr" | | X | | | | | |
| 250 | W. Sears Bodden | Email from Bodden to Sears with cc to Dittman and Jean-Pierre dated 06/13/2012 subject: "Capitoline Due Diligence" | | X | | | | | |
| 251 | W. Sears Bodden | Email from Bodden to Sears with cc to Dittman dated 06/15/2012 subject: "Due Diligence Items" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 252 | W. Sears Bodden | Email from Sears to Bodden dated 06/17/2012 forwarding email from Jean-Pierre to Bodden subject: "RE: FSPM" | | X | | | | | |
| 253 | W. Sears Bodden | Email from Bodden to Jean-Pierre and Sears dated 06/18/2012 attaching Fusion Pharm 504 Offering Documents dated 06/2012 | | X | | | | | |
| 254 | W. Sears Bodden | Email from Sears to Bodden dated 6/19/2012 with blank subject | | X | | | | | |
| 255 | W. Sears Bodden | Email from Bodden to Dittman with cc to Jean-Pierre and Sears dated 06/20/2012 attaching Capitoline Due Diligence Package (14 attachments) | | X | | | | | |
| 256 | W. Sears Bodden | Email from Bodden to Nick Malino with cc to Sears and Barbarosh dated 06/20/2012 attaching the Due Diligence Package (14 attachments) | | X | | | | | |
| 257 | W. Sears Bodden | Email from Bodden to Sears dated 8/5/2012 with subject "Deposits" | | X | | | | | |
| 258 | W. Sears Bodden | Email from Sears to Bodden and Jean-Pierre dated 08/07/2012 forwarding email from Amanda Martin to Sears attaching Fusion Pharm Inc. Shareholders Report Common dated 06/30/2012 | | X | | | | | |
| 259 | W. Sears Bodden | Email from Bodden to Dittman with cc to Jean-Pierre and Sears dated 08/08/2012 attaching Quarterly Financials (6 attachments) | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 260 | W. Sears Bodden Kocinski | Email from Kocinski to Jean-Pierre with cc to Sears, Dittman, and Bodden dated 08/14/2012 subject: "Fusion Pharm Financials for Period Ending 06/30/12" | | X | | | | | |
| 261 | | | | | | | | | |
| 262 | W. Sears Bodden Kocinski | Email from Bodden to Dittman and Sears with cc to Kocinsky and Jean-Pierre dated 11/04/2012 attaching Quarterly Report 09/30/2012 | | X | | | | | |
| 263 | W. Sears Bodden Kocinski | Email from Dittman to Bodden and Sears with cc to Kocinski and Jean-Pierre dated 11/15/2012 subject "Quarterly Report - September 2012" | | X | | | | | |
| 264 | | | | | | | | | |
| 265 | W. Sears Bodden | Email from Bodden to Sears dated 11/26/2012 attaching Bayside Convertible Promissory Note and MeadPoint Convertible Promissory Note | | X | | | | | |
| 266 | Bodden | Email from Bodden to Dittman dated 12/27/2012 attaching a Letter of Authorization dated 12/05/2011 | | X | | | | | |
| 267 | | | | | | | | | |
| 268 | W. Sears Bodden | Email from Sears to Bodden dated 12/27/2012 forwarding email chain between Jean-Pierre, Sears and DiBella subject: "Fwd: Convertible Note" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 269 | W. Sears Bodden | Email from Sears to Bodden dated 12/27/2012 with subject "Convertible note" | | X | | | | | |
| 270 | W. Sears Bodden | Email from Bodden to Sears dated 12/27/2012 attaching Sandra Sears Letter of Resignation dated 05/02/2011 | | X | | | | | |
| 271 | W. Sears Bodden | Email from Sears to Jean-Pierre and Bodden dated 12/27/2012 forwarding email from DiBella to Sears and Dittman subject: "Fwd: missing docs" | | X | | | | | |
| 272 | W. Sears Bodden | Email from Sears to Bodden cc Jean-Pierre and Dittman dated 12/27/2012 with subject Convertible Note | | X | | | | | |
| 273 | W. Sears Bodden | Email from Bodden to Jean-Pierre with cc to Sears dated 12/28/2012 attaching Drawdown Requests and Proof of Receipt documents (6 attachments) | | X | | | | | |
| 274 | W. Sears Bodden | Email from Sears to Dittman dated 1/23/2013 with subject FSPM-Bayside-Starcity STA 1-23-2013 not signed v1-3GJP | | X | | | | | |
| 275 | W. Sears Bodden Coleson | Email from Bodden to Sears and Dittman dated 1/31/2013 with blank subject attaching FSPM-Bayside-Starcity STA. | | X | | | | | |
| 276 | | | | | | | | | |
| 277 | | | | | | | | | |
| 278 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 279 | | | | | | | | | |
| 280 | Scoufis | FusionPharm Corporate Action Calendar | | | | | | | |
| 281 | Scoufis | Summary Chart - Pre-FusionPharm Converted Preferred Stock Analysis as of 2/28/11 | | X | | | | | |
| 282 | Scoufis | Summary Chart - Pre-FusionPharm Converted Preferred Stock Analysis as of 3/1/11 | | X | | | | | |
| 283 | Scoufis | Summary Chart - Pre-FusionPharm Converted Preferred Stock Analysis as of 3/16/11 | | X | | | | | |
| 284 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Preferred Stock as of 6/30/2011 | | X | | | | | |
| 285 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Preferred Stock as of 11/30/2011 | | X | | | | | |
| 286 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Preferred Stock as of 12/31/2011 | | X | | | | | |
| 287 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Bayside and Meadpoint Notes as of 12/31/2012 | | X | | | | | |
| 288 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Preferred Stock as of 06/30/2013 | | X | | | | | |
| 289 | Scoufis | Summary Chart - FusionPharm Oustanding  Common Stock as of 09/3/2013 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 290 | Scoufis | Summary chart - Price and Volume Analysis with Selected Accounts - 3/31/2011-6/29/2011 | | X | | | | | |
| 291 | Scoufis | Summary chart - Price and Volume Analysis with Selected Accounts - 3/25/2011-7/16/2013 | | X | | | | | |
| 292 | Scoufis | Summary chart - Price and Volume Analysis with Selected Accounts - 3/25/2011-5/15/2014 | | X | | | | | |
| 293 | Scoufis | Summary chart - Price and Volume Analysis with Selected Accounts - 3/25/2011-12/31/2013 | | X | | | | | |
| 294 | Scoufis | Summary Chart - FusionPharm Share Flowcharts for Abbott Transaction - 8/1/2012 | | | | | | | |
| 295 | Scoufis | Summary Chart - FusionPharm Share Flowcharts for Bayside Stock Issuance - 1/18/2013 | | | | | | | |
| 296 | Scoufis | Summary Chart - FusionPharm Share Flowcharts for Sale of Convertible Promissory Note - 3/14/2013 | | | | | | | |
| 297 | Scoufis | Summary Chart - FusionPharm Share Flowcharts for Meadpoint Stock Issuance - 4/12/2013 | | | | | | | |
| 298 | Scoufis | Summary Chart - FusionPharm Share Flowcharts for Meadpoint Stock Issuance - 8/15/2013 | | | | | | | |
| 299 | Scoufis | Summary Chart - FusionPharm Share Flowcharts Scholz and Thaden Stock Issuance - 9/3/2013 | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 300 | Scoufis | Summary Chart - FusionPharm Trading Summary | | X | | | | | |
| 301 | Scoufis | Summary Chart - FusionPharm Rule 144 Affiliate Volume Calculations | | | | | | | |
| 302 | Scoufis | Summary Chart - FusionPharm Common Stock with Converted Preferred Stock as of 12/31/2012 | | | | | | | |
| 303 | Scoufis | Summary Chart - FusionPharm Wire Transfers | | X | | | | | |
| 304 | Scoufis | Summary Chart - FusionPharm Wire Transfers Flowchart | | X | | | | | |
| 305 | | | | | | | | | |
| 306 | | | | | | | | | |
| 307 | | | | | | | | | |
| 308 | | | | | | | | | |
| 309 | FBI - Newton | Summary Chart - Payments to Guy Jean-Pierre from 2011 to 2013 | | X | | | | | |
| 310 | FBI - Newton | Summary Chart - Guy Jean-Pierre Google Voice Records - (305)929-3652 | | X | | | | | |
| 311 | FBI - Newton | Summary Chart - Tod DiTommaso Invoices to Jean-Pierre and Payments from Jean-Pierre | | X | | | | | |
| 312 | FBI - Newton | Summary Chart - Tod DiTommaso Verizon Wireless Records - (323)497-1418 | | X | | | | | |
| 313 | FBI - Newton | Summary Chart - Fusion Pharm Stock Sale Proceeds 2011 through 2013 | | X | | | | | |
| 314 | FBI - Newton | Summary Chart - Check Signers on FusionPharm Wells Fargo Account #0090 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 315 | FBI - Newton | Summary Chart - FusionPharm Related Expenses paid from Other Accounts | | X | | | | | |
| 316 | FBI - Newton | Summary Chart - FusionPharm Revenue versus Cash Receipts | | X | | | | | |
| 317 | FBI - Newton | Summary Chart - Analysis of Proof of Funding for Notes | | X | | | | | |
| 318 | | | | | | | | | |
| 319 | | | | | | | | | |
| 320 | | | | | | | | | |
| 320a | W. Sears Agent - Erwin | 2016-02-26 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320b | W. Sears Agent - Erwin | 2016-03-03 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320c | W. Sears Agent - Erwin | 2016-03-24 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320d | W. Sears Agent - Erwin | 2016-03-30 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320e | W. Sears Agent - Erwin | 2016-04-04 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320f | W. Sears Agent - Erwin | 2016-04-06 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320g | W. Sears Agent - Erwin | 2016-04-17 Recorded Phone Call between Sears and GJP | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 320h | W. Sears Agent - Erwin | 2016-04-22 (Call #1) Recorded Phone Call between Sears and GJP | | | | | | | |
| 320i | W. Sears Agent - Erwin | 2016-04-22 (Call #2) Recorded Phone Call between Sears and GJP | | | | | | | |
| 320j | W. Sears Agent - Erwin | 2016-04-22 (Call #3) Recorded Phone Call between Sears and GJP | | | | | | | |
| 320k | W. Sears Agent - Erwin | 2016-04-23 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320l | W. Sears Agent - Erwin | 2016-04-25 Recorded Phone Call between Sears and GJP | | | | | | | |
| 320m | W. Sears Agent - Erwin | 2016-04-26 Recorded Phone Call between Sears and GJP | | | | | | | |
| 321 | | | | | | | | | |
| 321a | Agent - Erwin | Transcript - 2016-02-26 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321b | Agent-Erwin | Transcript - 2016-03-03 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321c | Agent-Erwin | Transcript - 2016-03-24 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321d | Agent-Erwin | Transcript - 2016-03-30 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 321e | Agent-Erwin | Transcript - 2016-04-04 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321f | Agent-Erwin | Transcript - 2016-04-06 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321g | Agent-Erwin | Transcript - 2016-04-17 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321h | Agent-Erwin | Transcript - 2016-04-22 (#1) Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321i | Agent-Erwin | Transcript - 2016-04-22 (#2) Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321j | Agent-Erwin | Transcript - 2016-04-22 (#3) Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321k | Agent-Erwin | Transcript - 2016-04-23 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321l | Agent-Erwin | Transcript - 2016-04-25 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 321m | Agent-Erwin | Transcript - 2016-04-26 Recorded Phone Call between William Sears and Guy Jean-Pierre | | | | | | | |
| 322 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 322a | W. Sears Agent- Funk Agent-Erwin | 2016-02-26 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322b | W. Sears Agent- Funk Agent-Erwin | 2016-03-03 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322c | W. Sears Agent- Funk Agent-Erwin | 2016-03-24 (Excerpt #1) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322d | W. Sears Agent- Funk Agent-Erwin | 2016-03-24 (Excerpt #2) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322e | W. Sears Agent- Funk Agent-Erwin | 2016-03-30 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322f | W. Sears Agent- Funk Agent-Erwin | 2016-04-04 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 322g | W. Sears Agent- Funk Agent-Erwin | 2016-04-06 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322h | W. Sears Agent- Funk Agent-Erwin | 2016-04-17 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322i | W. Sears Agent- Funk Agent-Erwin | 2016-04-22 (Call #1) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322j | W. Sears Agent- Funk Agent-Erwin | 2016-04-22 (Call #2 - Excerpt #1) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322k | W. Sears Agent- Funk Agent-Erwin | 2016-04-22 (Call #2 - Excerpt #2) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322l | W. Sears Agent- Funk Agent-Erwin | 2016-04-22 (Call #3) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 322m | W. Sears Agent- Funk Agent-Erwin | 2016-04-23 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322n | W. Sears Agent- Funk Agent-Erwin | 2016-04-25 (Excerpt #1) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322o | W. Sears Agent- Funk Agent-Erwin | 2016-04-25 (Excerpt #2) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322p | W. Sears Agent- Funk Agent-Erwin | 2016-04-25 (Excerpt #3) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322q | W. Sears Agent- Funk Agent-Erwin | 2016-04-25 (Excerpt #4) Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |
| 322r | W. Sears Agent- Funk Agent-Erwin | 2016-04-26 Recorded Phone Call between Sears and GJP - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 323 | W. Sears Agent- Funk Agent - Erwin | Emails exchanged between Sears and Jean-Pierre between 3/2/2016 and 4/26/2016 | | X | | | | | |
| 324 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Sears titled "VertiFresh Business Plan 2012-2015 CO.docx | | X | | | | | |
| 325 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "CMC-Vert Consult AGR_04_15_16.doc" | | X | | | | | |
| 326 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "VERT_conv_note_02_28_15.doc" | | X | | | | | |
| 327 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "VERT_conv_note_02_28_15.doc" dated 4/21/2015 | | X | | | | | |
| 328 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "Non-Aff LTR.docx" | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 329 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "Purchase and Assignment Agreement_THORE.doc" | | X | | | | | |
| 330 | W. Sears Agent- Funk Agent - Erwin | Email attachment from Jean-Pierre titled "Form of Debt Conversion Opinion.docx" | | X | | | | | |
| 331 | | | | | | | | | |
| 332 | | | | | | | | | |
| 333 | | | | | | | | | |
| 334 | | | | | | | | | |
| 335 | | | | | | | | | |
| 336 | | | | | | | | | |
| 337 | | | | | | | | | |
| 338 | | | | | | | | | |
| 339 | | | | | | | | | |
| 340 | | | | | | | | | |
| 341 | | | | | | | | | |
| 342 | | | | | | | | | |
| 343 | | | | | | | | | |
| 344 | | | | | | | | | |
| 345 | | | | | | | | | |
| 346 | | | | | | | | | |
| 347 | | | | | | | | | |
| 348 | | | | | | | | | |
| 349 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 350 | W. Sears Agent Varel Agent - Erwin | DVD-Audio Recording - 2016-04-28 Recording of William Sears and Guy Jean-Pierre travel from MIA Airport to Hotel | | | | | | | |
| 351 | | | | | | | | | |
| 351a | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #1) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351b | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #2) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351c | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #3) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351d | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #4) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351e | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #5) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 351f | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #6) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351g | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #7) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 351h | W. Sears Agent Varel Agent - Erwin | 2016-04-28 (Excerpt #8) Recording of Sears and GJP travel from MIA to Hotel - Synced Audio & Transcript | | | | | | | |
| 352 | | | | | | | | | |
| 353 | | | | | | | | | |
| 354 | | | | | | | | | |
| 355 | | | | | | | | | |
| 356 | Agent - Erwin | Transcript - 2016-04-28 Recording of William Sears and Guy Jean-Pierre travel from MIA Airport to Hotel | | | | | | | |
| 357 | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | DVD-Audio Recording - 2016-04-28 Recording of Dinner Meeting: William Sears, Guy Jean-Pierre, and  "EJ" | | | | | | | |
| 358 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 358a | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #1) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358b | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #2) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358c | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #3) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358d | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #4) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358e | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #5) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 358f | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #6) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358g | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #7) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358h | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #8) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358i | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #9) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358j | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #10) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 358k | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #11) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358l | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #12) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358m | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #13) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 358n | W. Sears FBI UC #2 Agent - Varel Agent - Erwin | 2016-04-28 (Excerpt #14) Recording of Dinner Meeting: Sears, GJP, and EJ - Synced Audio & Transcript | | | | | | | |
| 359 | Agent - Erwin | Transcript - 2016-04-28 Recording of Dinner Meeting: William Sears, Guy Jean-Pierre, and "EJ" | | | | | | | |
| 360 | Agent - Erwin | DVD-Audio Recording - Events of 2016-04-29 Meeting: William Sears, Guy Jean-Pierre, and "EJ" | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 361 | W. Sears Agent- Varel Agent - Erwin | DVD-2016-04-29 Recording Excerpt of Walk to Meeting: William Sears and Guy Jean-Pierre - Audio synced with Transcript | | | | | | | |
| 362 | W. Sears Agent- Varel Agent - Erwin | DVD-Video/Audio - Events of 2016-04-29 Meeting: William Sears, Guy Jean-Pierre, and  "EJ" | | | | | | | |
| 363 | Agent - Erwin | Transcript - Events of 2016-04-29 Meeting: William Sears, Guy Jean-Pierre, and  "EJ" | | | | | | | |
| 363a | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #1) Recording of Breakfast Meeting: Sears, GJP, and  EJ - Synced Video & Transcript | | | | | | | |
| 363b | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #2) Recording of Breakfast Meeting: Sears, GJP, and  EJ - Synced Video & Transcript | | | | | | | |
| 363c | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #3) Recording of Breakfast Meeting: Sears, GJP, and  EJ - Synced Video & Transcript | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 363d | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #4) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 363e | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #5) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 363f | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #6) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 363g | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #7) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 363h | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #8) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 363i | W. Sears Agent- Varel Agent - Erwin | 2016-04-29 (Excerpt #9) Recording of Breakfast Meeting: Sears, GJP, and EJ - Synced Video & Transcript | | | | | | | |
| 364 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 365 | Agent-Varel Interstate Bank | Negotiated Check made out to Guy M. Jean-Pierre for $5,000 | | X | | | | | |
| 366 | Agent-Varel Interstate Bank | FirstBank Declaration for $5,000 Cashier's Check | | X | | | | | |
| 367 | Agent-Varel Interstate Bank | Bank of America - Declaration and Record of $5,000 Cashier's Check negotiated at Banco Popular | | | | | | | |
| 368 | | | | | | | | | |
| 369 | | | | | | | | | |
| 370 | Agent- Varel | FedEx Slip with tracking number 807645904914 dated 04/22/2016 | | X | | | | | |
| 371 | | | | | | | | | |
| 372 | Agent-Funk | Disc with all email attachments 372a-372ppp | | | | | | | |
| 372a | W. Sears Agent- Funk | 5/23/2011 E-mail from Dittman to Samson | | X | | | | | |
| 372b | W. Sears Agent- Funk | 5/31/2011 - E-mail from Sears to Jean-Piere | | X | | | | | |
| 372c | W. Sears Agent- Funk | 7/12/2011 - E-mail from Sears to Jean-Pierre | | X | | | | | |
| 372d | W. Sears Agent- Funk | 7/17/2011 - E-mail from Sears to Jean-Pierre | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372e | W. Sears Agent- Funk | 7/17/2011 - E-mail from Sears to Jean-Pierre | | X | | | | | |
| 372f | W. Sears Agent- Funk | 7/18/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372g | W. Sears Agent- Funk | 7/26/2011 - E-mail from DiTommaso to Jean-Pierre | | X | | | | | |
| 372h | W. Sears Agent- Funk | 7/28/2011 - E-mail from Oxford Capital to Sears | | X | | | | | |
| 372i | W. Sears Agent- Funk | 8/8/2011 - E-mail from Sears to Jean-Pierre | | X | | | | | |
| 372j | W. Sears Agent- Funk | 8/9/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372k | W. Sears Agent- Funk | 8/24/2011 - E-mail chain from Jean-Pierre to Sears | | X | | | | | |
| 372l | W. Sears Agent- Funk | 9/13/2011 - E-mail from Jean-Pierre to Sears and Dittman | | X | | | | | |
| 372m | W. Sears Agent- Funk | 9/14/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372n | W. Sears Agent- Funk | 9/15/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372o | W. Sears Agent- Funk | 9/15/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372p | W. Sears Agent- Funk | 10/7/2011 - E-mail from Dittman to Sears | | X | | | | | |
| 372q | W. Sears Agent- Funk | 10/25/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372r | W. Sears Agent- Funk | 10/26/2011 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372s | W. Sears Agent- Funk | 11/3/2011 - E-mail from Dittman to Kramer | | X | | | | | |
| 372t | W. Sears Agent- Funk | 11/14/2011 - E-mail from Sears to Jean-Pierre | | X | | | | | |
| 372u | W. Sears Agent- Funk | 11/16/2011- E-mail from Sears to Jean-Pierre | | X | | | | | |
| 372w | W. Sears Agent- Funk | 11/30/2011 - E-mail from Jean-Pierre to Dittman | | X | | | | | |
| 372x | W. Sears Agent- Funk | 12/26/2011 -E-mail from Jean-Pierre to Dittman and Sears | | X | | | | | |
| 372y | W. Sears Agent- Funk | 12/27/2011 - E-mail from Dittman to Sears and Jean-Pierre | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372z | W. Sears Agent- Funk | 12/29/2011 - E-mail from Dittman to Sears, Jean-Pierre, and DiTommaso | | X | | | | | |
| 372aa | W. Sears Agent- Funk | 12/29/2011 - E-mail from OTC to Dittman | | X | | | | | |
| 372bb | W. Sears Agent- Funk | 1/3/2012 - E-mail from Sears to Dittman | | X | | | | | |
| 372cc | W. Sears Agent- Funk | 1/14/2012 - E-mail between Sears and Jean-Pierre | | X | | | | | |
| 372dd | W. Sears Agent- Funk | 3/14/2012 - E-mail from Jean-Pierre to Sears cc Dittman | | X | | | | | |
| 372ee | W. Sears Agent- Funk | 3/23/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372ff | W. Sears Agent- Funk | 5/23/2012 - E-mail from Sears to Jean-Pierre and Dittman | | X | | | | | |
| 372gg | W. Sears Agent- Funk | 5/23/2012 - E-mail from Sears to Jean-Pierre cc Bodden | | X | | | | | |
| 372hh | W. Sears Agent- Funk | 6/7/2012 - E-mail from Sears to Dittman and Jean-Pierre | | X | | | | | |
| 372ii | W. Sears Agent- Funk | 6/11/2012 - E-mail from McGehee at Pacific Stock Tranfer to Sears | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372jj | W. Sears Agent- Funk | 6/13/2012 - E-mail from Dittman to Bodden cc Sears and Jean-Pierre | | X | | | | | |
| 372kk | W. Sears Agent- Funk | 6/14/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372ll | W. Sears Agent- Funk | 6/18/2012 - E-mail from Bodden to Dittman and Sears | | X | | | | | |
| 372mm | W. Sears Agent- Funk | 6/18/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372nn | W. Sears Agent- Funk | 6/19/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372oo | W. Sears Agent- Funk | 6/28/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372pp | W. Sears Agent- Funk | 7/11/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372qq | W. Sears Agent- Funk | 7/20/2012 - E-mail from Sears to Dittman | | X | | | | | |
| 372rr | W. Sears Agent- Funk | 7/24/2012 - E-mail from Sears to Dittman | | X | | | | | |
| 372ss | W. Sears Agent- Funk | 8/8/2012 - E-mail from Dittman to Bodden cc Sears and Jean-Pierre | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372tt | W. Sears Agent- Funk | 9/12/2012 - E-mail from Sears to Jean-Pierre cc Dittman | | X | | | | | |
| 372uu | W. Sears Agent- Funk | 11/26/2012 - E-mail from Jean-Pierre to Sears cc Dittman | | X | | | | | |
| 372vv | W. Sears Agent- Funk | 11/26/2012 - E-mail from Dittman to Jean-Pierre | | X | | | | | |
| 372ww | W. Sears Agent- Funk | 11/29/2012 - E-mail from Dittman to Jean-Pierre cc Sears | | X | | | | | |
| 372xx | W. Sears Agent- Funk | 12/8/2012 - E-mail from Jean-Pierre to Sears then forwarded to Dittman | | X | | | | | |
| 372yy | W. Sears Agent- Funk | 12/10/2012 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372zz | W. Sears Agent- Funk | 12/18/2012 - E-mail from Dittman to Sears, Jean-Pierre, and Bodden | | X | | | | | |
| 372aaa | W. Sears Agent- Funk | 12/27/2012 - E-mail from Sears to Dittman | | X | | | | | |
| 372bbb | W. Sears Agent- Funk | 1/22/2013 - E-mail from Sears to Eric Miller at Scottdale | | X | | | | | |
| 372ccc | W. Sears Agent- Funk | 2/27/2013 - E-mail from Sears to Jean-Pierre | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372ddd | W. Sears Agent- Funk | 3/1/2013 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372eee | W. Sears Agent- Funk | 3/5/2013 - E-mail from Jean-Pierre to Sears | | X | | | | | |
| 372fff | W. Sears Agent- Funk | 3/6/2013 - E-mail from Jean-Pierre to Dittman cc Sears | | X | | | | | |
| 372ggg | W. Sears Agent- Funk | 4/26/2013 - E-mail from Jean-Pierre to Sears then forwarded to Dittman | | X | | | | | |
| 372hhh | W. Sears Agent- Funk | 6/28/2013 - E-mail from Jean-Pierre to Sears forwarded to Dittman | | X | | | | | |
| 372iii | W. Sears Agent- Funk | 6/29/2013 - E-mail from Sears to Dittman forwarding an email from Jean-Pierre | | X | | | | | |
| 372jjj | W. Sears Agent- Funk | 6/30/2013 - E-mail from Jean-Pierre to Dittman cc Sears | | X | | | | | |
| 372kkk | W. Sears Agent- Funk | 6/30/2013 - E-mail from Sears to Dittman cc Jean-Pierre | | X | | | | | |
| 372lll | W. Sears Agent- Funk | 7/2/2013 - E-mail from Jean-Pierre to Dittman cc Sears | | X | | | | | |
| 372mmm | W. Sears Agent- Funk | 8/15/2013 - E-mail from Jean-Pierre to Sears | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 372nnn | W. Sears Agent- Funk | 8/20/2013 - E-mail from Dittman to Sears | | X | | | | | |
| 372ooo | W. Sears Agent- Funk | 8/21/2013 -E-mail from Sears to Dittman forwarding email from Jean-Pierre | | X | | | | | |
| 372ppp | W. Sears Agent- Funk | 9/13/2013 - E-mail from Sears to Dittman | | X | | | | | |
| 373 | Agent - Funk | SDNY Case 04-cr-00556 - Judgment (William Sears) | | X | | | | | |
| 374 | Agent - Funk | Florida Bar File re Jean-Pierre | | | | | | | |
| 375 | Agent - Funk | Jean-Pierre SEC transcript from testimony on 10/18/2011 | | | | | | | |
| 376 | Agent - Funk | Jean-Pierre SEC transcript from 12/13/2012 deposition | | | | | | | |
| 377 | Agent - Funk | SEC Judgment in NY case re defendant Jean-Pierre | | | | | | | |
| 378 | Agent - Funk | Florida Supreme Court records for Case Number SC12-2727 | | | | | | | |
| 379 | Agent - Funk | Guy Jean Pierre's Conviction | | | | | | | |
| 380 | W. Sears Agent - Funk | Emails from Sears to Dittman dated 5/4/2011 with subject "business plan" | | X | | | | | |
| 381 | W. Sears Agent - Funk | Email from Gino Rodrigues to Dittman and Sears dated 5/9/2011 attaching Corporate Minutes_05911.pdf | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 382 | W. Sears Agent - Funk | Email from Sears to Jean-Pierre with cc to Dittman dated 10/17/2011 attaching Nominee Declaration of Shares (with variables) | | X | | | | | |
| 383 | W. Sears Agent - Funk | Email from Sears to Dittman dated 6/20/2011 with subject "Stock" | | X | | | | | |
| 384 | W. Sears Agent - Funk | Email from Sears to Dittman dated 07/12/2011 forwarding email from Jean-Pierre to Sears attaching Fusion Pharm Disclosure Statement dated 06/30/2011 | | X | | | | | |
| 385 | W. Sears Agent - Funk | Email from Jean-Pierre to Dittman dated 07/18/2011 subject: "Meeting with Attorney re Pink Sheets Opinion Letter" | | X | | | | | |
| 386 | W. Sears Agent - Funk | Email from Sears to Jean-Pierre with cc to Dittman dated 07/28/2011 attaching Oxford 2011 Deals, Share Purchase Overview, and Oxford Sample OSP Share Purchase Agreement | | X | | | | | |
| 387 | W. Sears Agent - Funk | Email from Dittman to Richard Rhodes dated 10/18/2011 with subject "skype" | | X | | | | | |
| 388 | W. Sears Agent - Funk | Email from Jean-Pierre to Dittman dated 11/7/2011 with subject "skype" | | X | | | | | |
| 389 | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 389a | W. Sears RCFL Examiner Agent-Funk | Skyp messages between users donmarcusi and wjsears66 | | X | | | | | |
| 389b | W. Sears RCFL Examiner Agent-Funk | Skype messages between users donmarcusi and billysears66 | | X | | | | | |
| 389c | W. Sears RCFL Examiner Agent-Funk | Skype messages between users elcommandante1 and trader5280 | | X | | | | | |
| 389d | W. Sears RCFL Examiner Agent-Funk | Skype message for user elcommandante1 | | X | | | | | |
| 390 | W. Sears Agent - Funk | Email from Dittman to Paychex dated 9/29/2011 with subject "Payroll - Paychex" | | X | | | | | |
| 391 | W. Sears Agent - Funk | Email from Sears to Dittman dated 12/05/2011 attaching Fusion Pharm Disclosure Statement Draft dated 12/02/2011 | | X | | | | | |
| 392 | RCFL Examiner Agent - Funk | Skype messages recovered from Dittman's computer | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 393 | W. Sears Agent - Funk | Email from Sears to Dittman dated 7/2/2012 with subject "Cash" | | X | | | | | |
| 394 | W. Sears Agent - Funk | Email from Dittman to Roy and Sears with cc to Jean-Pierre dated 02/13/2013 subject: "RE:FSPM" | | X | | | | | |
| 395 | W. Sears Agent - Funk | Annual Information and Disclosure Statement dated 12/31/2012 | | X | | | | | |
| 396 | W. Sears Agent - Funk | Email from Sears to Dittman forwarding email from Jean-Pierre to Sears dated 02/28/2013 attaching Amended and Restated Articles of Incorporation | | X | | | | | |
| 397 | W. Sears Agent - Funk | Email from Sears to Dave Roy dated 3/4/2013 with subject "FSPM" | | X | | | | | |
| 398 | W. Sears Agent - Funk | Email from Sears to Dittman dated 3/8/2013 with subject 'FSPM OTC Markets Opn Ltr" | | X | | | | | |
| 399 | W. Sears Agent - Funk | Email from Sears to Dittman dated 06/28/2013 attaching Pink Sheets Opinion Letter dated 11/21/2012 | | X | | | | | |
| 400 | W. Sears Agent - Funk | Email from Sears to Jean-Pierre with cc to Dittman dated 08/08/2013 attaching DiBella document dated 03/29/2013 and Meadpoint Letter of Opinion dated 08/08/2013 | | X | | | | | |
| 401 | Agent - Funk | PRNewswire Press Release dated 8/27/2012 - FusionPharm Enters Major Expansion Phase | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 402 | Agent - Funk | PRNewswire Press Release dated 9/10/2012 - Vertifresh Outlines Urban Farming Strategy | | | | | | | |
| 403 | Agent - Funk | PRNewswire Press Release dated 11/26/2012 - FusionPharm Signs Licensing Agreement for Flowering Containers | | | | | | | |
| 404 | Agent - Funk | PRNewswire Press Release dated 2/6/2013 - FusionPharm Completes Sale of PharmPod High Intensity Containers | | | | | | | |
| 405 | Agent - Funk | Accesswire Press Release dated 7/29/2013 - Meadpoint Completes First California Sale | | | | | | | |
| 406 | Agent - Funk | GoDaddy Return for William Sears account | | X | | | | | |
| 407 | Agent - Funk | GoDaddy return - advisor@flbusinesshelp.com | | X | | | | | |
| 408 | | | | | | | | | |
| 408a | Agent - Funk | Summary Chart - Sears Role Transition of Baby Bee Bright to FusionPharm | | X | | | | | |
| 408b | Agent - Funk | Summary Chart - Sears Role at FusionPharm | | X | | | | | |
| 408c | Agent - Funk | Summary Chart - Sears Role - FusionPharm Stock | | X | | | | | |
| 408d | Agent - Funk | Summary Chart - Sears Role - OTC Filings | | X | | | | | |
| 408e | Agent - Funk | Summary Chart - Sears Role - Payments to Jean-Pierre | | X | | | | | |
| 408f | Agent - Funk | Summary Chart - Sears Role - Bayside and Meadpoint Notes | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 408g | Agent - Funk | Summary Chart - Sears Role - FINRA | | X | | | | | |
| 409 | Agent - Funk | Summary Chart - Jean-Pierre's Role with FusionPharm | | | | | | | |
| 410 | | | | | | | | | |
| 410a | | | | | | | | | |
| 410b | Agent-Funk | Colorado Secretary of State Records - Microcap  Management | | X | | | | | |
| 410c | Agent-Funk | Nevada Secretary of State Records - Bayside Realty Holdings LLC | | X | | | | | |
| 410d | Agent-Funk | North Carolina Secretary of State Records - Bayside Realty Holdings LLC | | X | | | | | |
| 410e | Agent-Funk | Colorado Secretary of State Records - Bayside Realty Holdings LLC | | X | | | | | |
| 410f | Agent-Funk | Nevada Secretary of State Records - FusionPharm Inc | | X | | | | | |
| 410g | Agent-Funk | Colorado Secretary of State Records - FusionPharm Inc | | X | | | | | |
| 410h | Agent-Funk | Nevada Secretary of State Records - Meadpoint Venture Partners LLC | | X | | | | | |
| 410i | Agent-Funk | Colorado Secretary of State Records - Meadpoint Venture Partners LLC | | X | | | | | |
| 410j | Agent-Funk | Colorado Secretary of State Records - VF Management Inc | | X | | | | | |
| 410k | Agent-Funk | Colorado Secretary of State Records - LaDeeDa | | X | | | | | |
| 410l | | | | | | | | | |
| 410m | | | | | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 410n | Agent-Funk | Florida Secretary of State Records - Prestige Media | | X | | | | | |
| 410o | Agent-Funk | Colorado Secretary of State Records - Salt Investments LLC | | X | | | | | |
| 410p | Agent Funk | Colorado Secretary of State Records - Vertifresh LLC | | X | | | | | |
| 411 | Agent - Funk | SEC Attestation of Non-existence of Registration for FusionPharm | | X | | | | | |
| 412 | | | | | | | | | |
| 413 | Agent - Funk | SEC Complaint RE Jean-Pierre - 12/06/2012 | | | | | | | |
| 414 | Agent - Funk | SEC Order Imposing Temporary Suspension RE Jean-Pierre - 05/20/2015 | | | | | | | |
| 415 | Agent - Funk | SEC Order of Suspension RE Jean-Pierre - 05/20/2015 | | | | | | | |
| 416 | | JP Morgan Chase - Jean-Pierre & Jean-Pierre, LLC IOLTA Trust Account Escrow Account Acct Ending: 0238 | | | | | | | |
| 417 | | Bank of America - Florida IOTA Trust Account Jean-Pierre & Jean-Pierre Acct Ending: 4688 | | | | | | | |
| 418 | | Union Bank - Tod A. Ditommaso Acct Ending: 3439 | | X | | | | | |
| 419 | | Union Bank - Tod A. Ditommaso Law Office of Tod Ditommaso Attorney Client Trust Account Acct Ending: 3447 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 420 | | Wells Fargo Bank - Bayside Realty Holdings LLC Acct Ending: 2037 | | X | | | | | |
| 421 | | Wells Fargo Bank - Vertifresh LLC Acct Ending: 0233 | | X | | | | | |
| 422 | | Wells Fargo Bank - Fusion Pharm Inc Acct Ending: 0307 | | X | | | | | |
| 423 | | Wells Fargo Bank - Fusion Pharm Inc Acct Ending: 0090 | | X | | | | | |
| 424 | | Wells Fargo Bank - Meadpoint Venture Partners Acct Ending: 9917 | | X | | | | | |
| 425 | | Wells Fargo Bank - Microcap Management LLC Acct Ending: 0560 | | X | | | | | |
| 426 | | Wells Fargo Account for 10MM Holdings LLC ending in 1196 | | X | | | | | |
| 427 | | Pacific Stock Transfer Declaration | | X | | | | | |
| 428 | | Oppenheimer Declaration | | X | | | | | |
| 429 | | Scottsdale Declaration | | X | | | | | |
| 430 | | | | | | | | | |
| 431 | | Oppenheimer - Monthly Statements for Microcap account ending in 9990 | | X | | | | | |
| 432 | | Scottsdale - Account Activity Reports for Meadpoint account ending in 7669 | | X | | | | | |
| 433 | | Scottsdale - Account Activity Reports for Microcap account ending in 7090 | | X | | | | | |

| EXHIBIT NO. /LTR | WITNESS | DESCRIPTION | ADM / AUTH | STIP | OFFER | RECD | REF. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|---|
| 434 | | Scottsdale - Account Activity Reports for Bayside account ending in 4611 | | X | | | | | |
| 435 | | Scottsdale - Wire Transfer request for Microcap account ending in 9990 | | X | | | | | |
| 436 | | Scottsdale - Wire Transfer request for Meadpoint account ending in 7669 | | X | | | | | |
| 437 | | Scottsdale - Wire Transfer request for Bayside account ending in 4611 | | X | | | | | |
| 438 | | Sears eTrade Account ending in #1511 | | X | | | | | |
| 439 | | DiTommaso's Verizon Wireless records | | X | | | | | |
| 440 | | Google Voice records associated with Account 305-929-3652 | | X | | | | | |
| 441 | | PSTC - Shareholders Lists for FusionPharm | | | | | | | |
| 442 | | | | | | | | | |
| 443 | DiTommaso | DiTommaso SEC transcript from testimony on 01/08/2015 | | | | | | | |
| 444 | Thel | Summary Chart - Security Law | | | | | | | |
| 445 | OTC | OTC Markets Website - Fusion Pharm, Inc. Overview | | | | | | | |
| 446 | | | | | | | | | |
| 447 | | | | | | | | | |
| 448 | | | | | | | | | |
| 449 | | | | | | | | | |
| 450 | | | | | | | | | |